# EXHIBIT "B"

| Date | Received From/Paid To | Che# | | General | | Bld | | | Trust | |
| | Entry# Explanation | Rcpt# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

839     - Whitaker, Donna
     1600-835     WHITAKER, DONNA v. NAVY FEDERAL CREDIT UNION (Consumer - Article IX)

| Date | Explanation | | | | Fees | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mar 24/2009 | Lawyer: RWM  0.60 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36333 Review email from Bernie Kennedy. Esq. re potentail Article IX , Uniform Commercial Code ("UCC") class action; telephone call to supra re issues related to UCC claims | | | | | | | | | |
| Mar 24/2009 | Lawyer: RWM  2.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36334 Research: review of Maryland Annoted Code Section 9-601 et sequi re notice requirements | | | | | | | | | |
| Mar 30/2009 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 29864 Telephone call to Bernie Kennedy, Esq. re issues related to Virginia choice of law | | | | | | | | | |
| Mar 31/2009 | Lawyer: RWM  1.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 29865 Conference call with client re representaion in potential UCC class action, including duties to class and potentail adverse result | | | | | | | | | |
| Mar 31/2009 | Lawyer: RWM  0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 29866 Organize file | | | | | | | | | |
| Apr 21/2009 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 30165 Review email from Bernie Kennedy, Esq. re client narrative; telephone call to supra | | | | | | | | | |
| Apr 24/2009 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 30264 Review fax from client re letter from Navy Federal Credit re redemption; telephone call with client re supra | | | | | | | | | |
| Apr 24/2009 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 30266 Review telefax from client re letter from client; telephone call to client re supra | | | | | | | | | |
| May 11/2009 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 30507 Review email from Bernie Kennedy, Esq. re case status; telephone call to supra re preparation of complaint etc. | | | | | | | | | |
| May 19/2009 | Lawyer: RWM  0.90 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 30619 Conference call with Bernie Kennedy, Esq. re case strategy & issues re client's current financial condition | | | | | | | | | |
| May 26/2009 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 30722 Telephone call with Bernie Kennedy, Esq. re case status | | | | | | | | | |
| Jun  2/2009 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 30820 Review and respond to email from Bernie Kennedy, Esq. re client's remarks re bankruptcy; telephone call to supra | | | | | | | | | |
| Jun  3/2009 | Lawyer: RWM  2.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 31089 Conference with client re review of her financial issues and case strategy | | | | | | | | | |
| Jun 17/2009 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 31092 Telephone call with Bernie Kennedy, Esq. re issues related to whether retail installment sales act applies to client loan | | | | | | | | | |
| Jul  3/2009 | Lawyer: RWM  6.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36335 Prepare draft complaint for damages and incidental relief | | | | | | | | | |
| Jul  4/2009 | Lawyer: RWM  4.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36336 Prepare draft discovery- request for production/interrogatories | | | | | | | | | |
| Jul 17/2009 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 31333 Telephone call with Bernie Kennedy, Esq. re filing and service of complaint | | | | | | | | | |
| Aug 12/2009 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 31750 Telephone call with Bernie Kennedy, Esq. re case status | | | | | | | | | |
| Aug 14/2009 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 31773 Telephone call with Bernie Kennedy, Esq. re status of case | | | | | | | | | |
| Aug 21/2009 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |

| Date Entry# | Received From/Paid To Explanation | Che# Rcpt# | Rcpts | General Disbs | Fees | Bld Inv# | Acc | Rcpts | Trust Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | 31891 Telephone call with Bernie Kennedy, Esq. re status of response by Navy Federal Credit | | | | | | | | | |
| Aug 26/2009 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 31978 Review email from Bernie Kennedy, Esq. re his receipt of finance agreement | | | | | | | | | |
| Aug 27/2009 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32007 Telephone call to Neil Gilman, Esq. (Hunton & Williams) re removal and admisson pro hace vice | | | | | | | | | |
| Aug 27/2009 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32008 Telephone call with Bernie Kennedy, Esq. re removal issues and strategy | | | | | | | | | |
| Aug 27/2009 | Lawyer: RWM 2.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36337 Review and analysis of notice of removal to federal court/certification of filing state court records | | | | | | | | | |
| Aug 30/2009 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32025 Prepare motion for admission pro hace vice/affidavit in support/proposed order | | | | | | | | | |
| Aug 30/2009 | Lawyer: RWM 1.90 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36338 Prepare memorandum to file re case preparation and due diligence re background of opposing counsel and Class Action Fairness Act ("CAFA") remand issues | | | | | | | | | |
| Aug 31/2009 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32050 Review Clerk's docket re filing of removal; telephone call to Mike Kennedy, Esq. re filing of multiple lawsuits | | | | | | | | | |
| Sep 1/2009 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32062 Telephone call from opposing counsel concerning extension of time; review email from Bernie Kennedy, Esq. re extension; telephone call to Bernie Kennedy, Esq. re supra and case status | | | | | | | | | |
| Sep 1/2009 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32071 Review disclosure of financial interest/standing order re removal/certification of state court documents/ | | | | | | | | | |
| Sep 1/2009 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32075 Telephone call to Dan Blinn, Esq. (Conn. consumer class action) re his class action against Navy Federal Credit Union | | | | | | | | | |
| Sep 1/2009 | Lawyer: RWM 1.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36340 Factual investigation: review background of opposing counsel and prior litigation involving Navy Federal | | | | | | | | | |
| Sep 2/2009 | Lawyer: RWM 4.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32078 Research: issue re potentail preemption defense under National Credit Union Administration Regulations | | | | | | | | | |
| Sep 2/2009 | Lawyer: RWM 2.60 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36339 Research: issue re general remand requirements and procedure under Class Action Fairness Act ("CAFA") | | | | | | | | | |
| Sep 3/2009 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32104 Telephone call with Bernie Kennedy, Esq. re preemption concerns and discussion re on-going litigation against credit union | | | | | | | | | |
| Sep 4/2009 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32091 Review Navy Federal Credit Union Statement Re. Standing Order re Removal | | | | | | | | | |
| Sep 4/2009 | Lawyer: RWM 1.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36341 Conference call with Mark B. Bierbower, Esq. , Michael D. Meuti, Esq. and Bernie Kennedy, Esq. re discussion of respective positions in litigation ; telephone call to Bernie Kennedy, Esq. re his attitude re discussion with defense | | | | | | | | | |

ALL DATES

| Date Entry# | Received From/Paid To Explanation | Che# Rcpt# | Rcpts | General Disbs | Fees | Bld Inv# Acc | Rcpts | Trust Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Sep 14/2009 32256 | Lawyer: RWM  0.20 Hrs X 0.00 Review email from Deputy Clerk re motion for admission pro hace vice; edit/revise motion for admission; prepare lletter to Bernie Kennedy, Esq. | | | | 0.00 | | | | |
| Sep 21/2009 32360 | Lawyer: RWM  0.20 Hrs X 0.00 Review email from opposing counsel re scheduling settlement conference; telephone call to Bernie Kennedy, Esq. re supra | | | | 0.00 | | | | |
| Sep 21/2009 32361 | Lawyer: RWM  0.30 Hrs X 0.00 Telephone call to opposing counsel concerning Rule 26 conference | | | | 0.00 | | | | |
| Sep 23/2009 32426 | Lawyer: RWM  0.80 Hrs X 0.00 Conference call with Bernie Kennedy, Esq./Mark B. Bierbower, Esq. re litigation and settlement issues; telephone call to Bernie Kennedy, Esq. re supta | | | | 0.00 | | | | |
| Sep 24/2009 32438 | Lawyer: RWM  0.20 Hrs X 0.00 Telephone call to Bernie Kennedy, Esq. | | | | 0.00 | | | | |
| Sep 24/2009 32439 | Lawyer: RWM  0.50 Hrs X 0.00 Conference call with Bernie Kennedy, Esq. and Donna Whitaker re case status | | | | 0.00 | | | | |
| Oct  7/2009 32584 | Lawyer: RWM  0.60 Hrs X 0.00 Review and calendar scheduling order | | | | 0.00 | | | | |
| Oct  7/2009 32590 | Lawyer: RWM  0.30 Hrs X 0.00 Conference call with Bernie Kennedy, Esq. re scheduling order issues | | | | 0.00 | | | | |
| Oct  8/2009 32608 | Lawyer: RWM  0.20 Hrs X 0.00 Review and respond to email from Neil Gilman, Esq. re modification to scheduling order | | | | 0.00 | | | | |
| Oct  8/2009 32610 | Lawyer: RWM  0.10 Hrs X 0.00 Telephone call to Bernie Kennedy, Esq. office | | | | 0.00 | | | | |
| Oct  8/2009 32612 | Lawyer: RWM  0.20 Hrs X 0.00 Review and respond to email from Niel Gilman, Esq. re proposed motion to change scheduling order | | | | 0.00 | | | | |
| Oct 12/2009 32643 | Lawyer: RWM  0.10 Hrs X 0.00 Review pro hace vice order; complete ECF registration | | | | 0.00 | | | | |
| Oct 14/2009 32680 | Lawyer: RWM  0.40 Hrs X 0.00 Conference call with opposing counsel re discovery scheduling | | | | 0.00 | | | | |
| Oct 20/2009 32779 | Lawyer: RWM  0.30 Hrs X 0.00 Telephone call to Niel Gilman, Esq. re choice of law issues | | | | 0.00 | | | | |
| Oct 20/2009 36342 | Lawyer: RWM  5.90 Hrs X 0.00 Research: review and analysis of Maryland  & Virginia choice of law issues | | | | 0.00 | | | | |
| Oct 21/2009 32790 | Lawyer: RWM  0.40 Hrs X 0.00 Prepare motion for enlargement of time/proposed order | | | | 0.00 | | | | |
| Oct 21/2009 32793 | Lawyer: RWM  0.10 Hrs X 0.00 Review and respond to email from opposing counsel re scheduling order | | | | 0.00 | | | | |
| Oct 21/2009 36343 | Lawyer: RWM  3.30 Hrs X 0.00 Research: analysis of choice of law issue under Maryland and Virgina law | | | | 0.00 | | | | |
| Oct 26/2009 32829 | Lawyer: RWM  0.10 Hrs X 0.00 Review order granting unopposed motion for extension | | | | 0.00 | | | | |
| Nov  1/2009 32884 | Lawyer: RWM  0.50 Hrs X 0.00 Prepare answer and affirmative defenses to counterclaim | | | | 0.00 | | | | |
| Nov  1/2009 36344 | Lawyer: RWM  1.30 Hrs X 0.00 Prepare amended complaint | | | | 0.00 | | | | |
| Nov  2/2009 32892 | Lawyer: RWM  0.50 Hrs X 0.00 Edit/revise amended complaint | | | | 0.00 | | | | |
| Nov  2/2009 32898 | Lawyer: RWM  0.30 Hrs X 0.00 Edit/revise complaint | | | | 0.00 | | | | |
| Nov  2/2009 | Lawyer: RWM  0.40 Hrs X 0.00 | | | | 0.00 | | | | |

| Date | Received From/Paid To | Che# | | General | | | Bld | | | Trust | |
| | Entry# Explanation | Rcpt# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | 32902 Prepare letter to opposing counsel re filing of amended complaint; telephone call to opposing counsel concerning filing of amended complaint | | | | | | | | | |
| Nov 2/2009 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32904 Telephone call with Dale Pittman, Esq. re application of Virginia law with respect to recovery of attorney | | | | | | | | | |
| Nov 2/2009 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32908 Prepare response to motion to dismiss; edit/revise supra | | | | | | | | | |
| Nov 2/2009 | Lawyer: RWM 0.70 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32910 Review and calendar scheduling order | | | | | | | | | |
| Nov 2/2009 | Lawyer: RWM 0.80 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36345 Prepare motion for leave to file amended complaint; edit/revise supra | | | | | | | | | |
| Nov 3/2009 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32914 Review and update file | | | | | | | | | |
| Nov 3/2009 | Lawyer: RWM 0.80 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36346 Edit/revise notice of taking deposition- corp. designee of Navy Federal Credit; prepare letter to opposing counsel | | | | | | | | | |
| Nov 4/2009 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 32931 Review order on motion to file amended complaint | | | | | | | | | |
| Nov 11/2009 | Lawyer: RWM 0.70 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 33030 Prepare for and attend discovery conference | | | | | | | | | |
| Nov 11/2009 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 33039 Review email from opposing counsel re discovery report | | | | | | | | | |
| Nov 11/2009 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 33040 Telephone confernce with Niel Gilman, Esq. re class certification issues | | | | | | | | | |
| Nov 12/2009 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 33064 Review joint notice of filing discovery report | | | | | | | | | |
| Nov 18/2009 | Lawyer: RWM 0.50 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 33085 Review and update file; telephone call with opposing counsel re settlement issues | | | | | | | | | |
| Nov 20/2009 | Lawyer: RWM 0.50 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 33109 Review and calendar motion to dismiss amended complaint/answer, defenses and counterclaim | | | | | | | | | |
| Nov 25/2009 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 33155 Telephone call from opposing counsel concerning extension of time | | | | | | | | | |
| Nov 30/2009 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 33179 Review email from Neil Gilman re extension of time; review and update file | | | | | | | | | |
| Dec 6/2009 | Lawyer: RWM 0.70 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 33274 Review responses to 1st, 2nd and 3rd request for production/interrogatories | | | | | | | | | |
| Dec 7/2009 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 33286 Review letter from Niel Gilam, Esq. re issues re Rule 30 (b) (6) deposition | | | | | | | | | |
| Dec 7/2009 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 33287 Review 1st request for production/first set of interrogatories/first request for admissions to plaintiff; prepare letter to client re supra | | | | | | | | | |
| Dec 10/2009 | Lawyer: RWM 0.80 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 33337 Telephone call with Neil Gillam, Esq. re his client's interest in settlement; telephone call with Bernie Kennedy, Esq. re supra and case settlement strategy | | | | | | | | | |
| Dec 10/2009 | Lawyer: RWM 8.60 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36347 Prepare draft memorandum in opposition to motion to dismiss | | | | | | | | | |
| Dec 11/2009 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 33341 Telephone call from Neil Gilman, Esq. | | | | | | | | | |

| Date Entry# | Received From/Paid To Explanation | Chc# Rcpt# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Trust Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | re settlememt conference | | | | | | | | | |
| Dec 11/2009 | Lawyer: RWM 3.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33342 | Edit/revise memorandum in opposition to motion to dismiss | | | | | | | | | |
| Dec 11/2009 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33350 | Telephone call with opposing counsel and Judge Bennett law clerk re case stay | | | | | | | | | |
| Dec 16/2009 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33379 | Review joint motion for stay | | | | | | | | | |
| Dec 21/2009 | Lawyer: RWM 5.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33442 | Travel to Baltimore, Maryland/ McClean Va. from Ft. Lauderdale | | | | | | | | | |
| Dec 22/2009 | Lawyer: RWM 4.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 37081 | Prepare for and attend settlement conference (at Hunton & Williams, Tysons Corner, VA); confernce with Bernie Jennedy, Esq. and Ms. Whittaker re settlement terms | | | | | | | | | |
| Dec 22/2009 | Lawyer: RWM 6.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 37082 | Travel to Ft. Lauderdale from Baltimore, Maryland | | | | | | | | | |
| Dec 23/2009 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33448 | Review letter from Bernie Kennedy, Esq. re issue re attorney fees resolution | | | | | | | | | |
| Dec 23/2009 | Lawyer: RWM 1.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33449 | Review email from opposing counsel re IRS Revenue Rulings; prepare letter to supra re revenue rulings re discharge of indebtedness; edit/revise supra | | | | | | | | | |
| Dec 23/2009 | Lawyer: RWM 0.50 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33450 | Telephone call with Bernie Kennedy, Esq. concerning attorney fees negotiation | | | | | | | | | |
| Dec 28/2009 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33468 | Review joint motion for stay/order re supra | | | | | | | | | |
| Jan 4/2010 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33522 | Telephone call to opposing counsel re his evaluation of tax issues ; review and update file | | | | | | | | | |
| Jan 5/2010 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33542 | Telephone call to client re review of preliminary settlement | | | | | | | | | |
| Jan 6/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33577 | Telephone call to opposing counsel concerning status of his client's due diligence re tax consequences of settlement | | | | | | | | | |
| Jan 13/2010 | Lawyer: RWM 0.60 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33665 | Conference call with opposing counsel re settlement terms | | | | | | | | | |
| Jan 13/2010 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33667 | Review joint motion for additional stay | | | | | | | | | |
| Jan 13/2010 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33670 | Review motion to extend stay | | | | | | | | | |
| Jan 14/2010 | Lawyer: RWM 0.60 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33676 | Telephone call with Bernie Kennedy, Esq. re various settlement issues | | | | | | | | | |
| Jan 14/2010 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33678 | Telephone call to Niel Gilman, Esq. re issues re attorney fees; review and update file | | | | | | | | | |
| Jan 14/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33679 | Telephone call with Bernie Kennedy, Esq. re class fund issues | | | | | | | | | |
| Jan 14/2010 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33680 | Review and calendar stay order | | | | | | | | | |
| Jan 14/2010 | Lawyer: RWM 3.80 Hrs X 0.00 | | | | 0.00 | | | | | |
| 33681 | Reserach: issue re whether ability of class counsel to obtain attorney fees in absence of a class fund or statutory/contractual fee entitlement | | | | | | | | | |
| Jan 19/2010 | Lawyer: RWM 0.70 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36350 | Telephone call to Shawn Boeinger, Esq. (Maryland Legal Aid Bureau) re | | | | | | | | | |

| Date | Received From/Paid To | Che# | | General | | Bld | | | | Trust | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Entry# Explanation | Rcpt# | Rcpts | Disbs | Fees | Inv# | Acc | | Rcpts | Disbs | Balance |
| | potential cy pres award ; telephone call to Dwayane Alexander, Esq. (US Navy Legal Services) re identification of potentail cy pres recepients; telephone call with opposing counsel re the intent of credit union to repurchase accounts from debt buyer | | | | | | | | | | |
| Jan 21/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 33763 | Telephone call with Bernie Kennedy, Esq. re status of settlement discussions | | | | | | | | | | |
| Jan 26/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 33801 | Telephone call from opposing counsel concerning negotiations with debt buyer to reacquire portfolio; prepare memorandum to file | | | | | | | | | | |
| Feb 4/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 33917 | Telephone call with Niel Gillman, Esq. re status of term sheet | | | | | | | | | | |
| Feb 9/2010 | Lawyer: RWM 2.10 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 33987 | Prepare revised term sheet; telephone call to opposing counsel re supra; telephone call to Bernie Kennedy, Esq. re supra | | | | | | | | | | |
| Feb 11/2010 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 34017 | Telephone call with Bernie Kennedy, Esq. re settlement agreement | | | | | | | | | | |
| Feb 11/2010 | Lawyer: RWM 0.90 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 34019 | Conference call with Neil Gilman, Esq./Bernie Kennedy, Esq. re term sheet settlement | | | | | | | | | | |
| Feb 11/2010 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 34020 | Telephone call with Bernard Kennedy, Esq. re resolution of attorney fees issues; telephone call to Neil Gilman, Esq. re supra | | | | | | | | | | |
| Feb 15/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 34046 | Telephone call to opposing counsel re status of settlement | | | | | | | | | | |
| Feb 16/2010 | Lawyer: RWM 0.80 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 34079 | Telephone call from opposing counsel concerning attorney fees resolution; review term sheet revisions; telephone call with Bernie Kennedy, Esq. re supra | | | | | | | | | | |
| Feb 17/2010 | Lawyer: RWM 3.20 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 34095 | Research: issue re deletion of trade line, including analysis of Metro 2 reporting format and codes | | | | | | | | | | |
| Feb 17/2010 | Lawyer: RWM 0.80 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 34097 | Review email from Judge Bennett's office; conference call with Niel Gilman, Esq. re settlement agreement; conference call with Judge Bennett's law clerk re case status | | | | | | | | | | |
| Feb 18/2010 | Lawyer: RWM 0.50 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 34107 | Conference call with Bernie Kennedy, Esq. and Neil Gillman, Esq. re credit reporting issues; telephone call to Bernie Kennedy, Esq. re supra | | | | | | | | | | |
| Feb 18/2010 | Lawyer: RWM 0.80 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 34117 | Telephone call with opposing counsel concerning term sheet; edit/revise term sheet | | | | | | | | | | |
| Feb 19/2010 | Lawyer: RWM 1.40 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 34123 | Telephone call with Neil Gillman, Esq. re additional revisions to term sheet; telephone call to Bernie Kennedy, Esq. re credit reporting issue; telephone callm to Niel Gillman, Esq. re final revisions; telephone call to Bernie Kennedy, Esq. re execution of term sheet; prepare letter to Neil Gillman, Esq. re executed term sheet | | | | | | | | | | |
| Feb 22/2010 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | | |
| 34156 | Review and respond to email from Neil Gilman, Esq. re settlement agreement | | | | | | | | | | |

| Date Entry# | Received From/Paid To Explanation | Che# Rcpt# | Rcpts | General Disbs | Fees | Bld Inv# | Acc | Rcpts | Trust Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Feb 22/2010 | Lawyer: RWM  0.50 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34164 | Review email from opposing counsel re settlement term sheet; organize settlement document folder | | | | | | | | | |
| Feb 23/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34177 | Conference call with Neil Gillman, Esq. re drafting of settlement agreement | | | | | | | | | |
| Feb 23/2010 | Lawyer: RWM  0.50 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34181 | Conference call with Judge Bennett's law clerk and Neil Gillman re scheduling of preliminary approval hearing; telephone call to Bernie Kennedy, Esq. re supra | | | | | | | | | |
| Feb 23/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34187 | Telephone call to Bernie Kennedy, Esq concerning preliminary approval hearing | | | | | | | | | |
| Feb 23/2010 | Lawyer: RWM  1.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34195 | Review and analysis of prior Article IX class actions in Maryland | | | | | | | | | |
| Feb 24/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34207 | Telephone call to opposing counsel office re opt-outs of military personell; prepare memorandum to file | | | | | | | | | |
| Feb 24/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34214 | Telephone call with Bernie Kennedy, Esq. re drafting of settlement documents | | | | | | | | | |
| Feb 28/2010 | Lawyer: RWM  4.50 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34294 | Prepare initial draft of class action settlement agreement | | | | | | | | | |
| Mar 1/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34249 | Review email from opposing counsel re status of settlement agreement; telephone call to supra | | | | | | | | | |
| Mar 1/2010 | Lawyer: RWM  3.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34295 | Prepare initial draft of class action settlement agreement | | | | | | | | | |
| Mar 2/2010 | Lawyer: RWM  2.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34296 | Prepare initial draft of class action settlement agreement | | | | | | | | | |
| Mar 2/2010 | Lawyer: RWM  0.90 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34299 | Edit/revise class action settlement agreement | | | | | | | | | |
| Mar 4/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34334 | Telephone call with Bernie Kennedy, Esq., re status of settlement documents | | | | | | | | | |
| Mar 5/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34358 | Review email from opposing counsel re draft settlement documents | | | | | | | | | |
| Mar 5/2010 | Lawyer: RWM  0.90 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34359 | Review draft settlement documents (recieved from opposing counsel on 3/5/10) | | | | | | | | | |
| Mar 5/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34360 | Telephone call with Bernie Kennedy, Esq. re his review of settlement documents | | | | | | | | | |
| Mar 8/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34362 | Review email from Bernie Kennedy, Esq. re his initial remarks re settlement agreement; telephone call to Bernie Kennedy, Esq. re supra | | | | | | | | | |
| Mar 8/2010 | Lawyer: RWM  0.70 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34363 | Prepare for and attend conference call with Neil Gilman, Esq. re review of revisions of settlement agreement | | | | | | | | | |
| Mar 8/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34364 | Telephone call to Bernie Kennedy, Esq. re  meeting with client re execution of settlement agreement | | | | | | | | | |
| Mar 8/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34367 | Telephone call with Catherine M.N. Scaffidi (Attorney Admissions Specialist- US Distict Court) re e-filing issue | | | | | | | | | |
| Mar 9/2010 | Lawyer: RWM  3.20 Hrs X 0.00 | | | | 0.00 | | | | | |

| Date Entry# | Received From/Paid To Explanation | Che# Rcpt# | Rcpts | General Disbs | Fees | Bld Inv# | Acc | Rcpts | Trust Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | 34441 Research: issue re whether use of electronic notice to class satisfies requirements of "best practicable notice" under Rule 23 (c)(2) | | | | | | | | | |
| Mar 10/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34443 Review email from opposing counsel re revisons to class defination | | | | | | | | | |
| Mar 11/2010 | Lawyer: RWM  1.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34436 Review and edit draft notice of class action (received by email from opposing counsel) | | | | | | | | | |
| Mar 11/2010 | Lawyer: RWM  2.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34437 Review and edit draft settlement agreement | | | | | | | | | |
| Mar 11/2010 | Lawyer: RWM  0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34442 Prepare for and attend conference call with opposing counsel re revisions to settlement agreement; conference call to Judge Bennett's office re filing of motion for preliminary approval | | | | | | | | | |
| Mar 11/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34445 Telephone call to Mike Caines (First Class, Inc.) re administration quote | | | | | | | | | |
| Mar 15/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34495 Telephone call with opposing counsel re settlement agreement | | | | | | | | | |
| Mar 15/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34497 Prepare motion to reschedule hearing; edit/revise supra | | | | | | | | | |
| Mar 16/2010 | Lawyer: RWM  0.80 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34511 Review and edit settlement agreement (received by email on 3/14/10 from opposing counsel office) | | | | | | | | | |
| Mar 16/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34512 Telephone call to Bernie Kennedy, Esq. re revisions to settlement agreement | | | | | | | | | |
| Mar 16/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34513 Telephone call to Mike Caines (First Class, Inc) re notice estimate | | | | | | | | | |
| Mar 16/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34515 Telephone call with opposing counsel re revisions to settlement agreement | | | | | | | | | |
| Mar 16/2010 | Lawyer: RWM  8.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34518 Prepare draft memorandum in support of preliminary approval | | | | | | | | | |
| Mar 16/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34523 Review email from opposing counsel with revised class notice; telephone call to Neil Gilman, Esq. re supra | | | | | | | | | |
| Mar 16/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34528 Telephone call from opposing counsel concerning revisions to settlement agreement | | | | | | | | | |
| Mar 16/2010 | Lawyer: RWM  1.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34530 Prepare declarations for Donna Whitaker/Robert  W. Murphy in support of motion for preliminary approval | | | | | | | | | |
| Mar 17/2010 | Lawyer: RWM  0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34534 Review email from Neil Gilman, Esq. with revised settlement documents; telephone call to opposing counsel re revisions | | | | | | | | | |
| Mar 17/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34535 Telephone call with Bernie Kennedy, Esq. re e execution of settlement documents | | | | | | | | | |
| Mar 17/2010 | Lawyer: RWM  0.60 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34536 Edit/revise declarations of Donna Whitaker and Robert Murphy | | | | | | | | | |
| Mar 17/2010 | Lawyer: RWM  0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34539 Edit/revise memorandum of law in support of motion for preliminary approval | | | | | | | | | |
| Mar 17/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 34540 Telephone call with Neil Gilman, Esq. | | | | | | | | | |

ALL DATES

| Date Entry# | Received From/Paid To Explanation | Che# Rcpt# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Trust Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | re revisions to settlement agreement | | | | | | | | | |
| Mar 17/2010 | Lawyer: RWM  5.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34546 | Edit/revise memorandum of law in support of motion for preliminary approval/declaration (2nd, 3rd, 4th, 5th, 6th and 7th drafts) | | | | | | | | | |
| Mar 18/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34569 | Telephone call with Bernie Kennedy, Esq. re preliminary approval hearing | | | | | | | | | |
| Mar 23/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34632 | Telephone call with Neil Gilman, Esq. re preliminary approval notice and Class Action Fairness Act ("CAFA") notice; prepare memorandum to file re supra | | | | | | | | | |
| Mar 24/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34654 | Telephone call with opposing counsel concerning hiring of First Class, Inc.; review and update file | | | | | | | | | |
| Mar 25/2010 | Lawyer: RWM  0.50 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34678 | Review email from Steve Kightlinger, Esq. re reformatted notice to class (with revised notice); telephone call to supra re class notice issues | | | | | | | | | |
| Mar 26/2010 | Lawyer: RWM  1.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34703 | Research: issue re whether CAFA notice complies with 28 USC Section 1715 (b) | | | | | | | | | |
| Mar 26/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34710 | Review Class Action Fairness Act ("CAFA") notice by defendants (filed 3/26/09) | | | | | | | | | |
| Mar 29/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34716 | Review email from opposing counsel with revised preliminary approval order (with attached preliminary approval order); review and update file | | | | | | | | | |
| Mar 31/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34762 | Telephone call with Neil Gilman, Esq. re hearing preparation | | | | | | | | | |
| Mar 31/2010 | Lawyer: RWM  2.50 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34790 | Prepare for hearing on motion for preliminary approval- update caselaw and review file | | | | | | | | | |
| Apr 1/2010 | Lawyer: RWM  12.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34791 | Travel to/from Baltimore (from Ft. Lauderdale) | | | | | | | | | |
| Apr 1/2010 | Lawyer: RWM  4.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34792 | Prepare for and attend hearing on motion for preliminary approval (before Judge Bennett- at US District Court, Baltimore, Maryland) | | | | | | | | | |
| Apr 5/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34812 | Review order re outstanding motions; review email from opposing counsel re class notice | | | | | | | | | |
| Apr 5/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34822 | Prepare letter to opposing counsel re dedicated phone line for class action | | | | | | | | | |
| Apr 5/2010 | Lawyer: RWM  3.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34824 | Research: issue re determination of attorney fees in class action matters under Maryland state law, including use of contingent risk enhancer | | | | | | | | | |
| Apr 8/2010 | Lawyer: RWM  0.50 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34844 | Telephone call with Neil Gilman, Esq. re issues re re-purchase of accounts and preparation of class list; prepare letter to supra requesting that class members who have contacted Navy Federal communicate with class counsel; prepare memorandum to file re supra and issues re sale of accounts | | | | | | | | | |
| Apr 8/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 34859 | Review email from opposing counsel re change to class notice | | | | | | | | | |

| Date Entry# | Received From/Paid To Explanation | Che# Rcpt# | Rcpts | General Disbs | Fees | Bld Inv# Acc | Rcpts | Trust Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Apr 8/2010 34860 | Lawyer: RWM  0.40 Hrs X 0.00 Telephone call to Bernie Kennedy, Esq. re class notice issues and setting up settlement adminstration procedures | | | | 0.00 | | | | |
| Apr 13/2010 35040 | Lawyer: RWM  1.20 Hrs X 0.00 Research: issue re whether contingency risk enhancement applies to attorney fee applications in Virginia and Maryland | | | | 0.00 | | | | |
| Apr 20/2010 35120 | Lawyer: RWM  0.40 Hrs X 0.00 Telephone call with John Roddy, Esq. re class notice issues and final appoval application concerns | | | | 0.00 | | | | |
| Apr 21/2010 35149 | Lawyer: RWM  0.30 Hrs X 0.00 Research: review materials re class action notice readability (from Federal Judical Center) | | | | 0.00 | | | | |
| Apr 23/2010 35230 | Lawyer: RWM  0.20 Hrs X 0.00 Telephone call with First Class, Inc. re status of class notice mailout | | | | 0.00 | | | | |
| Apr 26/2010 35256 | Lawyer: RWM  0.30 Hrs X 0.00 Review email from opposing counsel re class notice revisions (with attached revised notice) | | | | 0.00 | | | | |
| Apr 26/2010 35257 | Lawyer: RWM  0.10 Hrs X 0.00 Telephone call to Bernie Kennedy, Esq. concerning class action response lines | | | | 0.00 | | | | |
| Apr 26/2010 35258 | Lawyer: RWM  0.20 Hrs X 0.00 Telephone call with Neil Gilman, Esq. re class notice revisions | | | | 0.00 | | | | |
| Apr 26/2010 35266 | Lawyer: RWM  0.40 Hrs X 0.00 Review email from Steve Kightlinger (First Class, Inc.) re revised class notices; proofread revised class notices | | | | 0.00 | | | | |
| Apr 28/2010 35338 | Lawyer: RWM  0.10 Hrs X 0.00 Telephone call from opposing counsel concerning final drafts of notice | | | | 0.00 | | | | |
| Apr 29/2010 35339 | Lawyer: RWM  0.30 Hrs X 0.00 Review email from Neil Gilman to Steve Kightlinger re revised notice to class (with attached revised notice); respond to supra via email | | | | 0.00 | | | | |
| Apr 29/2010 35350 | Lawyer: RWM  0.20 Hrs X 0.00 Telephone call to Antonio Jenkins (class member) re explantation of class settlement | | | | 0.00 | | | | |
| Apr 30/2010 35363 | Lawyer: RWM  0.20 Hrs X 0.00 Review email from First Class, Inc re class administrative worksheet and preparation of sample class notice; review email from First Class re billing for mail-out | | | | 0.00 | | | | |
| Apr 30/2010 35366 | Lawyer: RWM  0.20 Hrs X 0.00 Review and edit specification worksheet/National Change of Address Processing Acknowledgement Form | | | | 0.00 | | | | |
| May 3/2010 35403 | Lawyer: RWM  0.30 Hrs X 0.00 Telephone call with Germaine Samuel (class member) re details of proposed settlement and his recovery of monies paid to Cavalry Portfolio | | | | 0.00 | | | | |
| May 4/2010 35435 | Lawyer: RWM  0.10 Hrs X 0.00 Review email from First Class re billing statement | | | | 0.00 | | | | |
| May 5/2010 35463 | Lawyer: RWM  0.10 Hrs X 0.00 Review email from Neil Gilman, Esq. re revisions to class notice | | | | 0.00 | | | | |
| May 5/2010 35468 | Lawyer: RWM  0.30 Hrs X 0.00 Review email from Bailey Hughes (Case Manager- First Class, Inc.) re revised notice; ; telephone call to Ms. Hughes re supa | | | | 0.00 | | | | |
| May 12/2010 35567 | Lawyer: RWM  0.50 Hrs X 0.00 Review notice of filing offical transcript; telephone call to Bernie | | | | 0.00 | | | | |

| Date Entry# | Received From/Paid To Explanation | Che# Rcpt# | Rcpts | General Disbs | Fees | Bld Inv# Acc | Rcpts | Trust Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Kennedy, Esq. re obtaining transcript and attorney fees; review emails re class notice drafting; telephone call to First Class, Inc. re revision to notice | | | | | | | | |
| May 12/2010 35571 | Lawyer: RWM  0.20 Hrs X 0.00 Telephone call with Brain Bromberg, Esq. re briefing re Perdue decision | | | | 0.00 | | | | |
| May 12/2010 35573 | Lawyer: RWM  0.10 Hrs X 0.00 Telephone call with Bailey Hughes re reprinting issue | | | | 0.00 | | | | |
| May 12/2010 35575 | Lawyer: RWM  0.20 Hrs X 0.00 Telephone call with Neil Gilman, Esq. re class notice reprint; review emails to/from First Class re reprint | | | | 0.00 | | | | |
| May 12/2010 35586 | Lawyer: RWM  0.40 Hrs X 0.40 Telephone call with Cary Flitter, Esq. re his client's claim against Navy Federal Credit and issue re class notice & settlement | | | | 0.16 | | | | |
| May 12/2010 35588 | Lawyer: RWM  0.80 Hrs X 0.00 Telephone call to Octavia Herbert (class member) re explantation of settlement; telephone call to Wilfredo Lopez (class member) residence; telephone call from Yvette Rice (class member) residence; telephone call to Earl Selby (class member) re explanation of settlement | | | | 0.00 | | | | |
| May 12/2010 35591 | Lawyer: RWM  0.20 Hrs X 0.00 Telephone call with Wilfredo Lopez (class memeber) re explanation of settlement | | | | 0.00 | | | | |
| May 12/2010 35734 | Lawyer: RWM  0.80 Hrs X 0.00 Prepare for and attend conference call with Bernie Kennedy, Esq. re issues related to settlement administration and addressing class member concerns | | | | 0.00 | | | | |
| May 13/2010 35593 | Lawyer: RWM  0.10 Hrs X 0.00 Telephone call to Joclyn Blair (class member) residence | | | | 0.00 | | | | |
| May 14/2010 35642 | Lawyer: RWM  0.20 Hrs X 0.00 Telephone call to First Class, Inc. to confirm mailout | | | | 0.00 | | | | |
| May 14/2010 35643 | Lawyer: RWM  3.20 Hrs X 0.00 Research: issue re valuation of equitable benefits to class re clearance of credit reports | | | | 0.00 | | | | |
| May 17/2010 35646 | Lawyer: RWM  0.10 Hrs X 0.00 Review status report from First Class, Inc. re mailout | | | | 0.00 | | | | |
| May 17/2010 35668 | Lawyer: RWM  0.30 Hrs X 0.00 Telephone call with Shannon Hugh (class member) re explanation of settlement, her concerns over credit reporting and her payments to Calvary Portfolio (collection agency) | | | | 0.00 | | | | |
| May 18/2010 35708 | Lawyer: RWM  0.10 Hrs X 0.00 Telephone call with Earl Selby (class member) re class notice | | | | 0.00 | | | | |
| May 18/2010 35711 | Lawyer: KCG  0.30 Hrs X 0.00 Review & retrieve voice mail messages on class action phone lines | | | | 0.00 | | | | |
| May 18/2010 35712 | Lawyer: RWM  0.50 Hrs X 0.00 Telephone call to/from  Jocelyn Boyer (class member) re explanation of settlement agreement ; telephone call to Richard Manley (class member) re explanation of settlement agreement; telephone call to Kina Reith (class member) re explanation of settlement and concern that notice was sent to her despite the fact she reinstated account | | | | 0.00 | | | | |
| May 18/2010 35713 | Lawyer: RWM  0.20 Hrs X 0.00 Preapre letter to Neil Gillam, Esq. re | | | | 0.00 | | | | |

| Date Entry# | Received From/Paid To Explanation | Che# Rcpt# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Trust Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | issue re reinstated class members being outside class defination | | | | | | | | | |
| May 18/2010 | Lawyer: RWM  1.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| 35714 | Telephone call to Reginald Coleman (class member) re instructions from Navy Federal Credit Union to call my office and explanation of settlement; telephone call to Nicole Cook (spouse of class member John J. Cooke) re explanation of settlement agreement and her filing of bankruptcy;  telephone call from Tasha Arsenal (class member) re her filing of bankruptcy; telephone call to Joshua Calver (class member) re explanation and effect of adverse credit on security clearance with private employer ; telephone call to Queen E. Berion residence | | | | | | | | | |
| May 18/2010 | Lawyer: RWM  0.60 Hrs X 0.00 | | | | 0.00 | | | | | |
| 35715 | Telephone call to  Cee Aquino (class member) re explanation of settlement ; telephone call to Cherie Cook (class member) re explanation of settlement and issue re employment;  telephone call to Diane Fasaluza (class member) residence; telephone call to Tiffany Dyson (class member) re explanation of settlement and concern over calls from debt collection attorney re account | | | | | | | | | |
| May 19/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 35724 | Telephone call with Angelo Martinez (class member) re his receipt of class action notice and effect of settlement on his job with Veterans Administration | | | | | | | | | |
| May 20/2010 | Lawyer: KCG  0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| 35764 | Review and record phone messages from class members on class action phone bank | | | | | | | | | |
| May 20/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 35776 | Telephone call with Bernie Kennedy, Esq. re handling class member inquires | | | | | | | | | |
| May 23/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 35799 | Review email from Reginald Coleman (class member) re interest in class action | | | | | | | | | |
| May 24/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 35818 | Telephone call with Reginald Kuhlman (class member) re his desire to assist in final approval process | | | | | | | | | |
| May 24/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 35827 | Telephone call with Earl Shelby (class member) re his not recieving class notice | | | | | | | | | |
| May 25/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 35848 | Telephone call to Melanie Choto (class member) re explanation of settlement and concern that a debt relief company has been making payments; telephone call from Melanie Choto re additional inquiry re her owing monies on subaccounts to credit union not connected with car loan | | | | | | | | | |
| May 26/2010 | Lawyer: RWM  0.70 Hrs X 0.00 | | | | 0.00 | | | | | |
| 35890 | Telephone call to Melanie Cho (class member) residence; telephone call to Vanessa Mitchell (class member) re review of class action settlement agreement, inquiry whether settlement effects her other accounts and her desire to attend final approval hearing; telephone call to Leroi Wright (class member) residence; telephone call to Tyrone Sebastian (class member) residence; telephone call to Nicholas Vandenberg (class member) residence | | | | | | | | | |
| May 26/2010 | Lawyer: RWM  1.10 Hrs X 0.00 | | | | 0.00 | | | | | |

| Date | Received From/Paid To | Che# | | General | | Bld | | | Trust | |
|------|--------|------|------|------|------|------|------|------|------|------|
| Entry# | Explanation | Rcpt# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |

35891 Telephone call to Penny Bradbury (wife of class member Robert L. Bradbury) re explanation of settlement and effect of settlement on security clearance of husband; telephone call to Jeff Custis (class member) residence; telephone call to Kelly Crossley (class member) re explanation of settlement and whether he has to locate records to show he was in the class ; attempt to locate Kenneth Fasaluza (class member who left inaccurate telephone number) ; telephone call to Rondre Martine (class member) re explanation of settlement ; telephone call from Tyrone Sebastion (class members) re explanation of settlement and benefit to his credit to help his business; telephone call to Rebecca Johnson (class member) residence; telephone call to Nicholas Thomas (class member) residence; telephone call to Purcell White (class member) re explantation

May 26/2010 Lawyer: RWM  1.20 Hrs X 0.00                     0.00

35892 Telephone call to Sonya Harris Castor (class member) re explantaion of settlement and her receipt of a recent collection notice from Navy Federal; telephone call to  Lapria R. Holton (class member) re explanation of settlement  and effect of settlement on her job at university; telephone call to Calvin Paul (class member) re explanation of settlement and effect of settlement on security clearance at shipyard employment; telephone call to Ricky Lee White (class member) re explantation of settlement; telephone call to Joshua Rice (class member) re issue re whether he is excluded by his making payments to Navy Federal

May 27/2010 Lawyer: RWM  0.30 Hrs X 0.00                     0.00

35911 Telephone call with Jeff Custis (class member) re explanation of settlement and his prior payment to Navy Federal in settlement of debt and tax consequences

May 27/2010 Lawyer: RWM  0.30 Hrs X 0.00                     0.00

35917 Telephone call from Jocyln Boyer (class member) re explanation of settlement and her agreement to repay Cavalry Portfolio and effect on her security clearance

May 28/2010 Lawyer: RWM  0.80 Hrs X 0.00                     0.00

35926 Review email from Bernie Kennedy, Esq. re caselaw update re fee application (with attachments)

Jun  1/2010 Lawyer: RWM  0.20 Hrs X 0.00                     0.00

35952 Telephone call with Leroy Wright (class member) re explanation of settlement

Jun  1/2010 Lawyer: RWM  0.30 Hrs X 0.00                     0.00

35965 Telephone call with Mr. Vandenberg (class member) re explanation of settlement agreement ,sale of debt to Calvary Portfolio and effect of credit report deletion on his security clearance with active duty military; prepare memorandum to supra

Jun  1/2010 Lawyer: RWM  0.40 Hrs X 0.00                     0.00

35967 Telephone call to Joseph Gayser (class member) residence; telephone call to Benjamin Christianson (class member) residence; telephone call to Vernon T. Stewart, Sr  (father of class member) ; telephone call to Brian Ruggles (class

Aug 13/2010        Law Office of Robert W. Murphy, Esquire        Page 14

Case 1:09-cv-02288-RDB Document 64-4 Filed 08/13/10 Page 15 of 23

ALL DATES

| Date | Received From/Paid To | Che# | | General | | Bld | | | Trust | |
|------|------------------------|------|-------|---------|------|------|-----|-------|-------|---------|
| | Entry# Explanation | Rcpt# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |

member) residence

Jun 1/2010 Lawyer: RWM 0.70 Hrs X 0.00        0.00
   35968 Telephone call to Jane Batista (class
     member) re explantation of settlement
     and eftect of credit clearance on
     husband's security clearance; telephone
     call to Derek Collins (class member) ;
     telephone call to Jonathan Howland
     (class member) re settlement agreement
     and details re  discharge of debt;
     telephone call to Kathy  Mashman (class
     member) residence; telephone call to
     Dennis Hogan (class member) re his
     filing of Chapter 7 bankruptcy and
     whether account will  be removed from
     credit report; telephone call to
     Kimberly Howard (class member)
     residence; telephone call to Mr. White
     (class member) re explantation of
     settlement; telephone call with Derek
     Collins (class member) re clearance of
     credit report

Jun 2/2010 Lawyer: RWM 0.40 Hrs X 0.00        0.00
   35985 Prepare declaration of Derek Whitaker
     (class member); prepare declaration of
     John Batista (class member)

Jun 2/2010 Lawyer: RWM 0.90 Hrs X 0.00        0.00
   36006 Telephone call to Arisha Vinton (class
     member) re explantation of settlement
     and garnishment on account ; telephone
     call to Clint Bennett (class member)
     residence; telephone call to Joseph
     Carmona (class member) residence;
     telephone call to Lucia Montoya (class
     member) re explantation of settlement;
     telephone call to Michael Motley (class
     member) residence; telephone call to
     Raymond Shutter (class member) re his
     intention to file bankruptcy and his
     ex-wife's forgery of loan documents

Jun 3/2010 Lawyer: RWM 0.20 Hrs X 0.00        0.00
   36007 Telephone call with Mr. Motley (class
     member)  re explantaion of settlement

Jun 3/2010 Lawyer: RWM 0.10 Hrs X 0.00        0.00
   36008 Telephone call to Evan Henricks (credit
     reporting expert)

Jun 3/2010 Lawyer: RWM 0.30 Hrs X 0.00        0.00
   36009 Telephone call with Vernon Stewart
     (class member) re terminating his bank
     accounts at Navy Federal Credit Union
     and sale of multiple accounts to
     Calvary Portfolio by Navy Federal
     Credit Union

Jun 3/2010 Lawyer: RWM 0.30 Hrs X 0.00        0.00
   36013 Telephone call with Karen Bennett
     (class member) re her  satisfaction of
     account and her concern over her credit
     report as result of being a private
     contractor in Iraq

Jun 3/2010 Lawyer: RWM 0.10 Hrs X 0.00        0.00
   36015 Telephone call to court reporter office

Jun 3/2010 Lawyer: RWM 0.30 Hrs X 0.00        0.00
   36021 Telephone call with Joe Langley (class
     member) re class action explanation;
     telephone call to Courtney Taylor
     Washington (class member) re her anger
     at Navy Federal Credit repossessing her
     car under cross-collateralizition
     provision of her loan agreement

Jun 3/2010 Lawyer: RWM 0.10 Hrs X 0.00        0.00
   36024 Telephone call from Joe Carmona (class
     member) re explanation of settlement

Jun 6/2010 Lawyer: RWM 0.30 Hrs X 0.00        0.00
   36042 Telephone call with Clint Bennett
     (class member) re whether Calvary

| Date Entry# | Received From/Paid To Explanation | Che# Rcpt# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Trust Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Portfolio will clear credit report | | | | | | | | | |
| Jun 7/2010 | Lawyer: RWM  0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36054 | Telephone call to Bernie Kennedy, Esq. re communications with class members and anticipated expert witness testimony, including need to provide evidentiary predicate ; telephone call with Evan Hendricks office re coordinating conference call | | | | | | | | | |
| Jun 7/2010 | Lawyer: RWM  0.50 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36065 | Telephone call with Mark Chappell (class member) re explanation of settlement and contact information for settlement administrator; telephone call to Chalo Tacuri (class member) residence;  telephone call to Terry Wilson  (class member) re issue re fact that she reached payment agreement with Navy Federal | | | | | | | | | |
| Jun 7/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36068 | Prepare letter to Niel Gilman, Esq. re failure of Navy Federal to scrub accounts and inquiry as to how Navy Federal intends to deal with consumers who entered into post-reposession agreements | | | | | | | | | |
| Jun 8/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36097 | Telephone call with Brian Ruggles (class member) re explanation  of class settlement agreement and issue concerning whether his employer, Casa Grande Union High School District, review consumer reports | | | | | | | | | |
| Jun 9/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36111 | Telephone call with Bernie Kennedy, Esq. re retention of expert witness  re valuation of debt forgiveness | | | | | | | | | |
| Jun 9/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36122 | Telephone call with Steven Smith (class member) re details of settlement and effect of clearance of credit report on Navy carreer | | | | | | | | | |
| Jun 9/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36126 | Telephone call with C. Tacuri (class member) re explanation of settlement and clearance of credit report | | | | | | | | | |
| Jun 9/2010 | Lawyer: RWM  0.70 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36135 | Telephone call to Christopher Fike (class member) residence; telephone call to Steve Gojanovich (class member) residence; telephone call to Andrea Fisher (class member) re explanation of settlement and whether she needed to file claim form , her unhappiness at her car being repossessed and satisfication with settlement  as being "really good news for her family"; telephone call to Elliot Jackson (class member) re explanation of settlement and garnishment proceedings; telephone call to Andrew Russell re incorrect contact information | | | | | | | | | |
| Jun 11/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36146 | Telephone call with Joshua Rife (class member) re issues related to his having made payments to Navy Federal | | | | | | | | | |
| Jun 11/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36147 | Telephone call with Neil Gilman, Esq. re issues related to treatment of customers who have entered into payment plan and whether to exclude such persons from class | | | | | | | | | |
| Jun 14/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36165 | Telephone call with Frank Zapato (class member) re explanation of settlement | | | | | | | | | |

| Date Entry# | Received From/Paid To Explanation | Che# Rcpt# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Trust Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | and his intent to opt out of settlement; prepare memorandum to file re supra | | | | | | | | | |
| Jun 15/2010 36204 | Lawyer: RWM 0.20 Hrs X 0.00 Telephone call to Jeff Gilliam (class member); telephone call to Allan Pegrayz (class member) re explanation of settlement and clearance of credit report | | | | 0.00 | | | | | |
| Jun 17/2010 36251 | Lawyer: RWM 0.50 Hrs X 0.00 Telephone call to Brandon Adams (class member) re explantation of settlement and whether he needs to continue paying Navy Federal ; telephone call to Shante Dean (class member) re explanation of class settlement and whether repossession will be removed from credit report; telephone call to George Ferguson (class members) re explanation of settlement and whether he has to appear | | | | 0.00 | | | | | |
| Jun 18/2010 36261 | Lawyer: RWM 0.10 Hrs X 0.00 Review email from Bailey Hughes (First Class, Inc. Case Manager) re request for class notice from Reginald Coleman | | | | 0.00 | | | | | |
| Jun 21/2010 36293 | Lawyer: RWM 0.10 Hrs X 0.00 Review email from opposing counsel to Bailey Hughes (First Class, Inc.) re class notice to non-class member | | | | 0.00 | | | | | |
| Jun 21/2010 36302 | Lawyer: RWM 0.30 Hrs X 0.00 Review letter from Julian G. Gonzlez (putative class member) re whether he is subject to settlement; review and update file | | | | 0.00 | | | | | |
| Jun 21/2010 36351 | Lawyer: RWM 0.10 Hrs X 0.00 Review and respond to emails from Benrie Kennedy, Esq. re final approval hearing; prepare letter to Bernie Kennedy, Esq. re supra | | | | 0.00 | | | | | |
| Jun 22/2010 36312 | Lawyer: RWM 0.20 Hrs X 0.00 Telephone call to/from Frank Svoboda (class member) re payment of credit card debt and explanation of settlement agreement and issues with extended service warranty company | | | | 0.00 | | | | | |
| Jun 22/2010 36332 | Lawyer: RWM 0.10 Hrs X 0.00 Review email from opposing counsel re class member notice | | | | 0.00 | | | | | |
| Jun 23/2010 36380 | Lawyer: RWM 0.90 Hrs X 0.00 Telephone call to Daniel Lawford (class member) re explanation of settlement and effect of credit clearance on job at power company; telephone call to Craig Henson (class member) residence; telephone call to Terrell Phillips (class member) residence; telephone call to Shantelle Freeman (class member) re her appreciation of settlement and effect of credit checks on her job at shipyards in Norfolk, Va.; telephone call to Octavia Herbert (class member) - inoperable/disconnected phone number; telephone call to Joanne Morrow (class member) residence | | | | 0.00 | | | | | |
| Jun 23/2010 36381 | Lawyer: RWM 0.10 Hrs X 0.00 Review letters from Julian G. Gonzalez (class member) re his repossession; telephone call to supra | | | | 0.00 | | | | | |
| Jun 23/2010 36388 | Lawyer: RWM 0.20 Hrs X 0.00 Telephone call with Ms. Morrow (class members) re clearance of credit report; telephone call from supra with additional questions related to credit report | | | | 0.00 | | | | | |

| Date | | Che# | | General | | Bld | | | Trust | |
|------|--|------|--|---------|--|-----|--|--|-------|--|
| | Entry# Explanation | Rcpt# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
| Jun 24/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36428 Telephone call with Ed Davis (class member) re settlement agreement | | | | | | | | | |
| Jun 24/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36429 Review letter from Leo Ferrer (class member) re issues related to settlement; telephone call to supra | | | | | | | | | |
| Jun 25/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36430 Telephone call with Stacey Govanich (class member) re explanation of claims under the Uniform Commercial Code | | | | | | | | | |
| Jun 28/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36493 Telephone call with Daniel Glick (class member) re details re settlement | | | | | | | | | |
| Jun 28/2010 | Lawyer: RWM  0.60 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36494 Telephone call with Celeste Conterars (class member) re cancellation of direct withdrawal; telephone call to Amy Lee (class member) re explanation of settlement and whether she has to attend final hearing; telephone call to Jarvis Perdue (class member)  re description of settlement and whether he was a member of class and effect on ability to get student loan | | | | | | | | | |
| Jun 28/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36495 Telephone call to Neil Gilman, Esq. office | | | | | | | | | |
| Jun 28/2010 | Lawyer: RWM  1.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36496 Telephone call with Angel Russell (class member) re clearance of credit reports and effect on employment; telephone call to Lea Ferrer (class member); telephone call to Justin Venwagreen (class member); telephone call to Janice Roberts (personal representative for Peggy Albury) re insurance; telephone call to Logan Brownley (class member); telephone call to Bobby Dubby, Jr. (class member) re explantation of notice ; telephone call to Ronald McCoy (class member) re class action settlement notice and his concerns over surrender of vehicle when he had disabilty coverage; telephone call to Peter Larson (class member) re contact information for First Class, Inc. | | | | | | | | | |
| Jun 29/2010 | Lawyer: RWM  0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36512 Telephone call with Lee Perez (class member) re explanation of settlement agreement and whether he is a member of the class as result of his making payments to Navy Federal | | | | | | | | | |
| Jun 29/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36518 Telephone call with Sarah Sharp (class member) re explanation of settlement agreement and her desire to recover property taxes as co-owner | | | | | | | | | |
| Jun 29/2010 | Lawyer: RWM  0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36521 Telephone call with Mr. Green (class member) re explanation of settlement agreement | | | | | | | | | |
| Jul  1/2010 | Lawyer: RWM  0.50 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36571 Telephone Edmond Davis (class member) re details of settlement and need for class notice to be sent to him; telephone call to Lorie Ellie (class member) residence; telephone call to Loran Brown (class member) re class notice | | | | | | | | | |
| Jul 12/2010 | Lawyer: RWM  0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36588 Telephone call with Neil Gilman, Esq. re treatment of potential class members who may have been paying on account and | | | | | | | | | |

| Date | Received From/Paid To | Che# | | General | | Bld | | | Trust | |
|------|------|------|------|------|------|------|------|------|------|------|
| Entry# | Explanation | Rcpt# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |

opt-out by class member; prepare
memorandum to file re supra

Jul 12/2010 Lawyer: RWM  0.20 Hrs X 0.00 — Fees 0.00
36603 Review and respond to email from Bernie
Kennedy re exclusion of class member;
prepare notice of request for exclusion

Jul 14/2010 Lawyer: RWM  1.10 Hrs X 0.00 — Fees 0.00
36666 Telephone call with Kevin Kincannon
(class member) re review of settlement
terms and termination of automatic
deduction; telephone call to William
Felicaino (class member) residence;
telephone call to Donald L. Gray (class
member) re questions re details of
final approval process; telephone call
to Ruth Parson (class member) re.
telephone call to Joe Newman (class
member) re details of settlement and
whether he had entered into
post-repossession agreement.

Jul 14/2010 Lawyer: RWM  1.60 Hrs X 0.00 — Fees 0.00
36667 Telephone call from Ruth Parsons (class
member) re whether she was a member of
the class; telephone call to Jeff
Custis (class member) residence;
telephone call to Clara Coby Thomas
(class member) re explantation of
settlement and how to correct credit
reports; telephone call to Aler Gatling
 (class member) re whether collection
efforts of Calvary Portfolio will
terminate; telephone call to Lorrie
Elie (class member) residence;
telephone call to Wesley Nokes (class
member) re settlement ; telephone call
to Byan Sesser (class member) residence
; telephone call to George Washington
(class member) re extensive discussion
concerning settlement agreement terms ,
including whether he can recover his
vehicle  and comments re cy pres award;
telephone call to Kinear Quieda (class
member) residence; telephone call to
Joshua Rife (class member) re
termination of payments

Jul 14/2010 Lawyer: RWM  0.10 Hrs X 0.00 — Fees 0.00
36668 Telephone call to Jeremy Wilder (class
member) residence

Jul 15/2010 Lawyer: RWM  0.10 Hrs X 0.00 — Fees 0.00
36669 Review and respond to email from Neil
Gilman re opt-outs;

Jul 15/2010 Lawyer: RWM  0.20 Hrs X 0.00 — Fees 0.00
36675 Telephone call with Bryan Sesser (class
member) re clearance of credit report

Jul 15/2010 Lawyer: RWM  0.20 Hrs X 0.00 — Fees 0.00
36679 Telephone call with Fred Contreas
(class member) re settlement terms

Jul 16/2010 Lawyer: RWM  0.10 Hrs X 0.00 — Fees 0.00
36692 Telephone call to Reginal Coleman
(class member) re clearance of credit
report to buy home; telephone call to
Tryone Sebestien (class member) re
settlement agreement

Jul 19/2010 Lawyer: RWM  0.60 Hrs X 0.00 — Fees 0.00
36699 Review fax from Dan Glick (class
member) re lawsuit in Georgia ;
telephone call to Dan Glick re supra;
telephone call to John Swaim, Esq.
(collection attorney) office; prepare
letter to John Swaim, Esq. re class
action issues; edit/revise supra

Jul 19/2010 Lawyer: RWM  0.70 Hrs X 0.00 — Fees 0.00
36747 Review email from Neil Gilman, Esq. re
final approval briefing schedule;
review and upadte file- comprehensive

| Date | Received From/Paid To | Che# | | General | | Bld | | | Trust | |
| | Entry# Explanation | Rcpt# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | review of pleadings in preparation of final approval application telephone call to supra | | | | | | | | | |
| Jul 19/2010 | Lawyer: RWM 1.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36753 Telephone call to Steve Kajonovich (class member) residence; telephone call to wife of William Feliciano (class memeber) re settlement agreement; telephone call with Penny Bradfbury (wife of class member) re clearance of credit report to buy house; telephone call to Marla Dawson (class member) residence; telephone call to Marcial Hawkes (class member) residence; telephone call to Eric Perdun (class member) residence; telephone call to Jason Curry (class member) residence; telephone call to Jesus Riveria (class member) residence; telephone call to Jennifer Feeney (class member) residence | | | | | | | | | |
| Jul 20/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36755 Telephone call with Vernon Stewart (class member) re review of settlement and whether he has to attend final approval hearing | | | | | | | | | |
| Jul 20/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36768 Telephone call with Jason Tyrie (class member) re details re explanation of settlement | | | | | | | | | |
| Jul 20/2010 | Lawyer: RWM 0.80 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36770 Telephone call with Marla Dawson (class member) re clearance of credit report; telephone call with Laury Elie (class member) re details of settlement, clearance of credit report and whether he can attend final approval hearing ; telephone call to William Feliciano (class member) ; telephone call to Justin Bishop (class member) re description of settlement agreement; telephone call to Erica Jones (class member) residence ; telephone call to Rebecca Morton (class member) re explanation of settlement agreement | | | | | | | | | |
| Jul 20/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36771 Prepare letter to/ declaration for Lauray Elise re clearance of credit job | | | | | | | | | |
| Jul 20/2010 | Lawyer: RWM 0.50 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36772 Confernce call with Tom Witten/ Bernie Kennedy re review of potential expert testimony | | | | | | | | | |
| Jul 20/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36775 Telephone call with Jesus Riveria (class member) re final hearing process and need for declaration re employment; prepare declaration of Jesus Riveria | | | | | | | | | |
| Jul 20/2010 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36782 Telephone call to Terri Wilson (class member) residence | | | | | | | | | |
| Jul 21/2010 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36788 Review letter from John Swaim, Esq. re dismissal of collection lawsuit in Georgia against class member (with attachments) | | | | | | | | | |
| Jul 21/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36799 Telephone call with Marcell Hawks (class member) re his filing of bankruptcy | | | | | | | | | |
| Jul 21/2010 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36826 Review petition for reservation of rights- Frank Svoboda | | | | | | | | | |
| Jul 22/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36807 Telephone call with Shelly Bowman (class member) re payment of deficiency | | | | | | | | | |

| Date Entry# | Received From/Paid To Explanation | Che# Rcpt# | Rcpts | General Disbs | Fees | Bld Inv# | Acc | Rcpts | Trust Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | and clearance of his credit reports | | | | | | | | | |
| Jul 26/2010 | Lawyer: RWM 0.00 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36843 | Review email from Neil Gilam, Esq. re class administrator report | | | | | | | | | |
| Jul 26/2010 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36861 | Telephone conference with Evette Dillon (class member) re her filing for bankruptcy ; telephone call to Antoine Green (class member) residence; telephone call to Joshua Martin (class member) residence | | | | | | | | | |
| Jul 27/2010 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36888 | Telephone call with Tyrell Clarke (class member) residence; telephone call to Jonathan Marin (class member) re his credit report clearance | | | | | | | | | |
| Jul 27/2010 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36890 | Telephone call with Ms. Feeney (class member) re explanation of settlement | | | | | | | | | |
| Jul 28/2010 | Lawyer: RWM 2.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36896 | Prepare initial draft of motion for final approval/attorney fees | | | | | | | | | |
| Jul 28/2010 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36897 | Prepare draft declaration of Thomas J. Minton, Esq. in support of fee application; edit/revise supra | | | | | | | | | |
| Jul 28/2010 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36898 | Telephone call with Bernie Kennedy, Esq. re expert witness and final hearing preparation | | | | | | | | | |
| Jul 28/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36899 | Review email from Bernie Kennedy, Esq. re declaration of retired Navy veteran; telephone call to supra | | | | | | | | | |
| Jul 28/2010 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36901 | Telephone call with Thomas Minton, Esq. re testimony at final approval hearing | | | | | | | | | |
| Jul 28/2010 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36903 | Review email from opposing counsel re proposed memorandum in support of final approval (with attached draft memorandum) | | | | | | | | | |
| Jul 28/2010 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36904 | Telephone call with Evan Henricks (credit reporting expert) re preparation of his declaration | | | | | | | | | |
| Jul 28/2010 | Lawyer: RWM 1.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36911 | Prepare draft declaration of Evan Hednricks | | | | | | | | | |
| Jul 30/2010 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36916 | Review email from Thomas J. Minton, Esq. re revisions to declaration; edit/revise declaration | | | | | | | | | |
| Jul 30/2010 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36917 | Edit/revise declaration of Evan Hendricks | | | | | | | | | |
| Jul 30/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36927 | Telephone call with Christopher Fike (class member) re clearance of credit report; telephone call to Rondrae Martin (class member) residence | | | | | | | | | |
| Jul 31/2010 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36934 | Review and respond to email from Tom Minton, Esq. re declaration re attorney fees; edit/revise declaration of Thomas Minton, Esq. | | | | | | | | | |
| Aug 2/2010 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36941 | Review fax from Thomas Minton, Esq. re declaration re reasonable fees etc | | | | | | | | | |
| Aug 2/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36944 | Review extensive email from Bernie Kennedy, Esq. re his analysis of issue for final approval | | | | | | | | | |
| Aug 2/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 36945 | Review and respond to email from Bailey | | | | | | | | | |

| Date | Received From/Paid To | Che# | | General | | Bld | | | Trust | |
| | Entry# Explanation | Rcpt# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hughes (First Class, Inc) re administrator report (with attached draft report) | | | | | | | | | |
| Aug 2/2010 | Lawyer: RWM 0.70 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36970 Review email from Bernie Kennedy, Esq. re Wayland Bloon (class member) declaration ; telephone call to supra r5e details of his need for credit report clearance; prepare declaration for Wayland Bloon; edit/revise supra | | | | | | | | | |
| Aug 3/2010 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 36988 Telephone call with Joshua Miller (class member) re credit report clearance | | | | | | | | | |
| Aug 4/2010 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37005 Conference call with Neil Gillman, Esq re final approval process | | | | | | | | | |
| Aug 4/2010 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37006 Telephone call to Ron Canter, Esq. (collection complaince attorney) re referrals of debt buyer expert witness | | | | | | | | | |
| Aug 4/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37007 Telephone call with Bernie Kennedy, Esq. re status of motion for final approval | | | | | | | | | |
| Aug 4/2010 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37009 Telephone call with Phillip Duff (CEO - Lighthouse Consulting) re providing opinion on valuing debt portfolio | | | | | | | | | |
| Aug 5/2010 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37023 Prepare letter to Evan Hendricks re retainer | | | | | | | | | |
| Aug 6/2010 | Lawyer: RWM 0.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37029 Review and respond to email from Phil Duff re expert opinion | | | | | | | | | |
| Aug 7/2010 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37036 Review email from Phillip Duff re opinion re debt valuation; review email from Bernard Kennedy, Esq. re final judgment | | | | | | | | | |
| Aug 10/2010 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37051 Review and respond to multiple emails with Phillip Duffy re expert opinion re debt portfolio valuation; telephone call with Phillip Duffy re review of expert services | | | | | | | | | |
| Aug 11/2010 | Lawyer: RWM 0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37052 Telephone call with Phillip Duddy re review of declaration re expert opinion | | | | | | | | | |
| Aug 11/2010 | Lawyer: RWM 0.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37060 Telephone call to Helmut Verlage (class member) residence | | | | | | | | | |
| Aug 11/2010 | Lawyer: RWM 0.80 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37061 Prepare draft declaration of Phillip Duff in support of motion for final approval; edit/revise | | | | | | | | | |
| Aug 11/2010 | Lawyer: RWM 0.50 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37064 Reveiw email from Michael Meuti, Esq. re proposed joint motion etc (with attached joint motion etc); review email from Neil Gilman, Esq. re motion for final approval | | | | | | | | | |
| Aug 11/2010 | Lawyer: RWM 4.90 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37067 Prepare motion for final approval | | | | | | | | | |
| Aug 11/2010 | Lawyer: RWM 2.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37068 Prepare draft motion for attorney fees | | | | | | | | | |
| Aug 12/2010 | Lawyer: RWM 0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37069 Review email from Michael Meuti, Esq. re final approval hearing; telephone call to Mike Meuti, Esq. re final approval order ; review and respond to email re revisionsto motion for final approval | | | | | | | | | |
| Aug 12/2010 | Lawyer: RWM 1.60 Hrs X 0.00 | | | | 0.00 | | | | | |
| | 37073 Edit/revise memorandum in support of | | | | | | | | | |

| Date | Received From/Paid To | Che# | General | | Fees | Bld | | | Trust | |
| Entry# | Explanation | Rcpt# | Rcpts | Disbs | | Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | final approval | | | | | | | | | |
| Aug 12/2010 | Lawyer: RWM  2.10 Hrs X 0.00 | | | | 0.00 | | | | | |
| 37078 | Edit/revise memorandum in support of motion for attorney fees | | | | | | | | | |
| Aug 12/2010 | Lawyer: RWM  1.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 37080 | Edit/revise memoramdum in support of final approval | | | | | | | | | |
| Aug 13/2010 | Lawyer: RWM  1.90 Hrs X 0.00 | | | | 0.00 | | | | | |
| 37083 | Edit/revise motion for attorney fees | | | | | | | | | |
| Aug 13/2010 | Lawyer: RWM  1.20 Hrs X 0.00 | | | | 0.00 | | | | | |
| 37085 | Edit/revise motion for final approval | | | | | | | | | |
| Aug 13/2010 | Lawyer: RWM  0.40 Hrs X 0.00 | | | | 0.00 | | | | | |
| 37087 | Review and respond to email from Phillip Duffy re details re repossession portfolio; telephone call to supra | | | | | | | | | |
| Aug 13/2010 | Lawyer: RWM  0.30 Hrs X 0.00 | | | | 0.00 | | | | | |
| 37091 | Telephone call with Bernie Kennedy, Esq. re his comments re final approval application etc; telephone call to Neil Gilman, Esq. re supra | | | | | | | | | |

| | UNBILLED | | | | BILLED | | | | BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTALS | CHE+ | RECOV | FEES+ | = TOTAL | DISBS + | FEES + | TAX - | RECEIPTS | = A/R | TRUST |
| PERIOD | 0.00 | 0.00 | 0.16 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| END DATE | 0.00 | 0.00 | 0.16 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | UNBILLED | | | | BILLED | | | | BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRM TOTALS | CHE+ | RECOV | FEES+ | = TOTAL | DISBS + | FEES + | TAX - | RECEIPTS | = A/R | TRUST |
| PERIOD | 0.00 | 0.00 | 0.16 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| END DATE | 0.00 | 0.00 | 0.16 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

REPORT SELECTIONS
Report:                        Client Ledger
Requested By:                  ADMIN
Finished:                      Friday, August 13, 2010 at 02:24:22 PM
Date Range:                    ALL DATES
Matters:                       1600-835
Clients:                       All
Major Clients:                 All               Firm Totals Only:                 No
Responsible Lawyer:            All               Entries Shown - Billed Only:      No
Introducing Lawyer:            All               Entries Shown - Disbursements:    Yes
Assigned Lawyer:               All               Entries Shown - Receipts:         Yes
Type of Law:                   All               Entries Shown - Trust:            Yes
Sort by Resp Lawyer:           No                Entries Shown - Time or Fees:     Yes
New Page for Each Lawyer:      No                Working Lawyer:                   No
New Page for Each Matter:      No                Incl. Matters with Retainer Bal:  No
Totals Only:                   No                Incl. Matters with Neg Unbld Disb: No
No Activity Date:              Dec 31/2199       Trust Account:                    All
Ver:                           4.16.20000626